**DO LITTLE CORPORATION; Joseph W. Diegidio, Jr., Individually and in his Capacity as President of Do Little Corporation; Joseph W. Diegidio, Sr., Individually and in his Capacity as Owner of Diegidio Builders, Appellants,**

**v.**

**TOWNSHIP OF BRISTOL A/K/A BRISTOL TOWNSHIP; Township of Bristol Council a/k/a Bristol Township Council; Francis Clark; Kathryn Hill; William Tuthill; Mary Sommerer, Individually and in Their Respec-**

---

tive Individual Capacities as Members of the Bristol Township Council; John Annunziata; Samuel Fenton, Individually and in Their Individual Official Capacities as Mayors of the Township of Bristol (a/k/a Bristol Township) and as Members and Presidents of the Township of Bristol Council (a/k/a Bristol Township); Suzanne Newsome, Individually and in her Capacity as Managing Director of the Township of Bristol (a/k/a Bristol Township); J.G. Park Associates, Inc.; Nick Moran, Individually, as President of J.G. Park Associates and as the Township of Bristol (a/k/a Bristol Township) Engineer; William Major Associates; William Major, Individually in his Capacity as President of William Major Associates, P.C. and as Township of Bristol (a/k/a Bristol Township) Engineer; Thomas Timby, Esquire; Francis X. Dillion, Individually; Timby & Dillon, P.C., as Township of Bristol (a/k/a Bristol Township) Solicitor.

Nos. 02–2971, 02–3008.

United States Court of Appeals,
Third Circuit.

Submitted Pursuant to Third Circuit
L.A.R. 34.1(a) April 11, 2003.

Decided April 25, 2003.

Before: ALITO and FUENTES, Circuit Judges and PISANO,* District Judge.

## OPINION OF THE COURT

FUENTES, Circuit Judge.

Appellant Do Little Corporation appeals the District Court's grant of summary judgment in favor of appellees Township of Bristol, Township of Bristol Council, Francis Clark, Kathryn Hill, William Tuthill, Mary Sommerer and Samuel Fenton on its 42 U.S.C. § 1983 claims. The issue on appeal is whether the District Court erred in concluding that Do Little Corp.'s 42 U.S.C. § 1983 claims against Bristol Township, the members of the Bristol Township Council and various other defendants are time barred by the statute of limitations. Because we agree with the District Court that Do Little Corp.'s action was not timely filed, we will affirm.

### I. *Facts and Procedural Background*

The factual allegations underlying this case are well known to the parties, and therefore, they are not detailed here, except to the extent that they directly bear upon the analysis. As pertinent to this appeal, on May 11, 2001, Do Little Corp. brought suit under 42 U.S.C. § 1983 alleging that the Township's decision to rebid a parcel of land known as "Runway Road," which the Township had previously voted to sell to Do Little Corp., violated its rights under the Fifth and Fourteenth Amendments. Defendants moved for summary judgment on the basis that Do Little Corp.'s claims were barred by the applicable two-year statute of limitations. Defendants asserted that any violations of § 1983 which occurred before May 11, 1999 were time barred and that plaintiff

failed to allege any violation of its constitutional rights within the statutory period. Do Little Corp. asserted, in response, that its action was timely by virtue of the discovery rule and the continuing violations doctrine. The District Court concluded that plaintiff's § 1983 claims were time barred and granted summary judgment in favor of the defendants. Do Little Corp. timely appealed.

### II. *Jurisdiction and Standard of Review*

The District Court had jurisdiction pursuant to 28 U.S.C. § 1331. We have jurisdiction pursuant to 28 U.S.C. § 1291.

The standard of review applicable to an order granting summary judgment is plenary. *See Curley v. Klem,* 298 F.3d 271, 276–77 (3d Cir.2002). We apply the same test employed by a District Court under Federal Rule of Civil Procedure 56(c). *See Kelley v. TYK Refractories Co.,* 860 F.2d 1188, 1192 (3d Cir.1988). Accordingly, the District Court's grant of summary judgment in favor of the defendants was proper only if it appears that "there is no genuine issue as to any material fact and that the moving party is entitled to a judgment as a matter of law." Fed. R.Civ.P. 56(c). In evaluating the evidence, we are required "to view [the] inferences to be drawn from the underlying facts in the light most favorable to the party opposing the motion." *Bartnicki v. Vopper,* 200 F.3d 109, 114 (3d Cir.1999) (citation omitted).

### III. *Discussion*

 The District Court reasoned that, as of March 29, 1999, Do Little Corp. had knowledge of its alleged injury or that such knowledge was then available to Do

---

* The Honorable Joel A. Pisano, United States District Judge for the District of New Jersey, sitting by designation.

Little Corp. through the exercise of reasonable diligence. The Court based this conclusion on a letter dated March 29, 1999 through which Do Little Corp.'s attorney confirmed for Do Little Corp. that the Township had decided at its March 16, 1999 public meeting to rebid the Runway Road property and asked whether he should assert any rights Do Little Corp. had as a result of the previous bid process. In his letter, Do Little Corp.'s attorney explained that he could file an action seeking to enjoin the Township from rebidding the property. Do Little Corp. elected not to submit a bid and did not attempt to enjoin the sale.

■ The Court considered the notice advertising the rebidding which appeared in the Bucks County Courier Times on June 10, 14, and 17, 1999 and the acceptance of Decker and Brennan's bid in July of 1999 to "constitute the delayed, but inevitable, consequence" of the Council's vote to re-bid the Runway Road property at its March 16, 1999 public meeting. Dist. Ct. Op., p. 10. The Court therefore rejected Do Little Corp.'s argument that its action was timely filed because it was only in July 1999 that Do Little Corp. discovered that the decision to rebid the property was based on improper motives and was conducted in an irregular manner. The Court also rejected Do Little Corp.'s argument that its action was timely under the continuing violations doctrine. The Court reasoned that continual ill effects from an original violation did not constitute a continuing violation, and merely indicated that the Township was following through on its vote to rebid the property. We discern no error in the District Court's analysis.

### IV. *Conclusion*

After carefully reviewing the arguments of the parties and applicable law, we affirm the District Court's grant of summary judgment in favor of defendants for substantially the reasons set forth in the District Court's thorough and well-reasoned opinion.